# EXHIBIT J

**Plaintiff's Exhibit 7 to Karim Vellani Deposition**

# ARMED ROBBERY ATTEMP
# SAVANNAH POLICE DEPARTMENT

**170427185**   Supplement No
ORIG



**201 Habersham Street**

**Savannah, GA 31412**
Nature of Call
**ROBBERY BUSINESS, GUN**

**PHONE (912) 651-6675**

**FAX (912) 651-6683**

Reported Date
04/27/2017

Officer
CHATTING, JOSHUA

## Administrative Information

| Agency | | Report No | Supplement No | Reported Date | Reported Time | CAD Call No |
|---|---|---|---|---|---|---|
| SAVANNAH POLICE DEPARTMENT | | 170427185 | ORIG | 04/27/2017 | 18:36 | 171171590 |

| Status | Nature of Call | | | | | |
|---|---|---|---|---|---|---|
| REPORT TAKEN | 1201 | | | | | |

| Location | | | City | | ZIP Code | Rep Dist |
|---|---|---|---|---|---|---|
| 5720 OGEECHEE RD | | | CHATHAM COUNTY | | 31405 | 6701X |

| Area | Beat | From Date | From Time | To Date | To Time | |
|---|---|---|---|---|---|---|
| 1V | 121B | 04/27/2017 | 18:16 | 04/27/2017 | 18:44 | |

| Officer | | | Assignment | Entered by | Assignment | |
|---|---|---|---|---|---|---|
| 62446/CHATTING,JOSHUA | | | WEST CHATHAM | 62446 | WEST CHATHAM | |

| RMS Transfer | Prop Trans Stat | Report Title | | Solvability | | Score |
|---|---|---|---|---|---|---|
| Successful | Successful | ARMED ROBBERY ATTEMP | | MEDIUM PROBABILITY | | 110 |

| Approving Officer | | Approval Date | | Approval Time | | |
|---|---|---|---|---|---|---|
| 1265 | | 04/28/2017 | | 04:41:05 | | |

| DETECTIVES REQUESTED D/T | FORENSICS REQUESTED D/T | SUPERVISOR RESPONDED | | | | |
|---|---|---|---|---|---|---|
| 20170427 | 20170427 | Y | | | | |

| Guns | | | | | | |
|---|---|---|---|---|---|---|
| Yes | | | | | | |

## Person Summary

| Invl | Invl No | Type | Name | MNI | Race | Sex | DOB |
|---|---|---|---|---|---|---|---|
| PWK | 1 | I | LINTON-ELVIS,JACQUETTA | 1090678 | B | F | ▮/▮/1994 |
| PWK | 2 | I | BELL,NAKIRA | 1256165 | B | F | ▮/▮/1999 |
| SUS | 1 | I | LNU,FNU | 1256166 | B | M | |
| VIC | 1 | I | SMITH,MARY | 1256164 | B | F | ▮/▮/1996 |

## Summary Narrative

Criminal Attempt Armed Robbery



PLAINTIFF'S
EXHIBIT
7
6/14/23  cp.

| Report Officer | Printed At | |
|---|---|---|
| 62446/CHATTING,JOSHUA | 06/10/2021 12:23 | Page 1 of 4 |

# ARMED ROBBERY ATTEMP
# SAVANNAH POLICE DEPARTMENT

**170427185**

Supplement No
ORIG

## PERSON WITH KNOWLEDGE 1: LINTON-ELVIS,JACQUETTA

| Involvement | | Invl No | Type | Name | | | | |
|---|---|---|---|---|---|---|---|---|
| PERSON WITH KNOWLEDGE | | 1 | Individual | LINTON-ELVIS,JACQUETTA | | | | |

| MNI | Race | Sex | DOB | Age | Ethnicity | Juvenile? | Height | Weight |
|---|---|---|---|---|---|---|---|---|
| 1090678 | BLACK | FEMALE | /■/1994 | 22 | NOT OF HISPANIC ORIGIN | No | 5'04" | 180# |

| Hair Color | Eye Color | Skin | PRN |
|---|---|---|---|
| BLACK | BROWN | DARK | 1911968 |

| Type | Address | City | State |
|---|---|---|---|
| HOME | 1523 PACEVILLE CT | CONYERS | GEORGIA |

| ZIP Code | Date |
|---|---|
| 30012 | 04/27/2017 |

| Type | ID No | OLS |
|---|---|---|
| OPERATOR LICENSE | | GEORGIA |

| Phone Type | Phone No | Date |
|---|---|---|
| CELL | ( )- | 04/27/2017 |

## PERSON WITH KNOWLEDGE 2: BELL,NAKIRA

| Involvement | | Invl No | Type | Name |
|---|---|---|---|---|
| PERSON WITH KNOWLEDGE | | 2 | Individual | BELL,NAKIRA |

| MNI | Race | Sex | DOB | Age | Ethnicity | Juvenile? | Height | Weight |
|---|---|---|---|---|---|---|---|---|
| 1256165 | BLACK | FEMALE | /■/1999 | 17 | NOT OF HISPANIC ORIGIN | No | 5'02" | 136# |

| Hair Color | Eye Color | Skin | PRN |
|---|---|---|---|
| BLACK | BROWN | DARK | 1911969 |

| Type | Address | City | State |
|---|---|---|---|
| HOME | 5110 GARRARD AVE #823 | CHATHAM COUNTY | GEORGIA |

| ZIP Code | Date |
|---|---|
| 31405 | 04/27/2017 |

| Type | ID No | OLS |
|---|---|---|
| OPERATOR LICENSE | | GEORGIA |

| Phone Type | Phone No | Date |
|---|---|---|
| CELL | ( ) | 04/27/2017 |

## SUSPECT 1: LNU,FNU

| Involvement | Invl No | Type | Name | MNI | Race | Sex |
|---|---|---|---|---|---|---|
| SUSPECT | 1 | Individual | LNU,FNU | 1256166 | BLACK | MALE |

| Ethnicity | Height | To Height | Weight | To Weight | Skin | PRN |
|---|---|---|---|---|---|---|
| NOT OF HISPANIC ORIGIN | 5'05" | 5'07" | 160# | 185# | DARK BROWN | 1911970 |

## VICTIM (PERSON) 1: SMITH,MARY

| Involvement | Invl No | Type | Name | MNI |
|---|---|---|---|---|
| VICTIM (PERSON) | 1 | Individual | SMITH,MARY | 1256164 |

| Race | Sex | DOB | Age | Ethnicity | Juvenile? | Height | Weight | Hair Color |
|---|---|---|---|---|---|---|---|---|
| BLACK | FEMALE | /■/1996 | 20 | NOT OF HISPANIC ORIGIN | No | 5'02" | 110# | BLACK |

| Eye Color | Skin | Means of Attack | PRN |
|---|---|---|---|
| BROWN | DARK | FIREARM | 1911971 |

| Type | Address | City | State |
|---|---|---|---|
| HOME | 11935 ABERCORN ST | SAVANNAH | GEORGIA |

| ZIP Code | Date |
|---|---|
| 31419 | 04/27/2017 |

| Type | ID No | OLS |
|---|---|---|
| OPERATOR LICENSE | | GEORGIA |

| Phone Type | Phone No | Date |
|---|---|---|
| CELL | ( )- | 04/27/2017 |

## Modus Operandi

| Property Attacked | Weapon Used | Premise Type |
|---|---|---|
| CURRENCY | HANDGUN | GROCERY, SUPERMARKET |

| Crime Code(s) |
|---|
| ROBBERY COMMERCIAL |

## Narrative

On April 27th, 2017 at 1844 hours I responded to 5720 Ogeechee Road at the Starbucks kiosk inside of the Kroger in reference to a criminal attempt of Armed Robbery. Upon my arrival, I made contact with the victim ( Ms. Mary Smith ) and got a quick synopsis of what occurred before watching the surveillance footage of this incident.

Ms. Smith advised me that a light skinned black male wearing a gray tank top, gray gym shorts, and a black hat with a silver ball on top approached their counter at 1816 hours and asked for a cup of water. Ms. Smith then gave

| Report Officer | Printed At | |
|---|---|---|
| 62446/CHATTING,JOSHUA | 06/10/2021 12:23 | Page 2 of 4 |

# ARMED ROBBERY ATTEMP
# SAVANNAH POLICE DEPARTMENT

**170427185**

Supplement No
**ORIG**

## Narrative

him a cup of water and he then walked away for about a minute. At this time, Ms. Smith advised me that her and two of her co-workers were picking on the male about the hat that he was wearing. About 45 seconds to a minute later this male approached a second time and told her " What would yall do if I wanted yall's tip money?" At this time, Ms. Smith told his male that if he wanted to take the tips to take them. In which point he stated " No, I'm serious... what would yall do? I need the money. I just came from jail so I don't care what happens and I need the money." Ms. Smith added that when this male was saying these statements that he wasn't laughing or smiling so she knew he was serious about this question. Ms. Smith then told this male a second time, do whatever you want.

Ms. Smith advised after a few minutes of this male continually asking for the tip money both of her other employees ( Ms. Jacquetta Linton-Elvis and Ms. Nakira Bell ) walked away and left her there by herself. At this time, Ms. Smith stated this male then told her " Now since they left its up to you" while also asking where the other two employees were going. Ms. Smith responded back to him by saying that one was more than likely going to the restroom and the other was going on her break. Ms. Smith stated the male then restated to her "What would YOU do if I took the tip money"? While saying this, Ms. Smith observed this male pull out a black handgun and laid it down on the counter of their register. Ms. Smith then told this male that she done told him to take the tip money if he wanted it.

At this time, Ms. Smith stated the male then pulled out the tip money out of the jar and began counting the cash. She added that he counted out $16.00 dollars cash and then told her "I'm just gonna take $5.00 dollars for gas and leave you the rest". During this whole incident the handgun was still sitting on the counter of the register. Ms. Smith told him again that if he wanted the money to take it and she stated he then asked for a drink in which Ms. Smith told him that she didn't have access to the register so she would have to call one of the other employees over to open the register for him to purchase the drink he was asking about. At this time, Ms Smith stated she the called for her other co-workers ( Ms. Linton-Elvis and Ms. Bell ) so that they could do a purchase.

When Ms. Bell walked past Ms. Smith she whispered to her telling her "Kira, he has a gun". At this time, Ms. Smith went to the bathroom and contacted her manager about this incident.

Ms. Smith advised me that she never observed this male take any of the tip money and she re-stated that he did remove it from the tip jar and began counting it. She added that she never recalled seeing him putting the money that he was counting back in the jar either. Ms. Smith advised me that she was unaware exactly how much money was inside the tip jar whenever this incident occurred.

At this time, I went upstairs to the managers office to watch the surveillance footage of this incident. I observed a light skinned black male wearing a gray tank top, gray gym shorts, and a black hat with a silver or gray in color ball on top of the hat approach the Starbucks counter at approximately 1816 hours. After the employees of the Starbucks give this male a cup of water he walks out of frame of the camera. At 1818 hours, he reappeared back in the footage at the counter a second time. This time the male talked with all three of the employees for awhile and whenever two of them walked away, I observed the male begin to pull items out of his pockets and began to lay them on the counter. The items appeared to be a cell phone, wallet, and maybe some vehicle keys. He then pulled a black pistol out of his left pocket and also laid it down on the counter. While the pistol was laying on the counter, I observed this male reach into the tip jar and pull out the cash and appeared that he was counting the money. I did not observe him place any of this cash into his pocket. After a few minutes past, the male then puts all his items back into his pockets and then walked away after receiving a second cup of water.

I then spoke to Ms. Jacquetta Linton-Elvis about her story involving this incident. Ms. Linton-Elvis advised me that her and the other two employees were joking around taking about what this male was wearing and she believed that he might of potentially overheard them talking about him. Eventually this male approached them and asked them for a cup of water in which they gave him one. Ms. Linton-Elvis stated this male then re-approached the counter and asked them if he could get the tip money out of the jar. She added that he kept talking about getting the tip money so Ms. Bell eventually walked away because she got tired of him asking about it. Ms. Linton-Elvis stated she then heard this male say something like "I would give yall some tips if I had any money because you are so beautiful" while speaking to Ms. Smith. Ms. Linton-Elvis stated she took that as if he was flirting with Ms. Smith so she then walked away so that they could talk. She added that she never saw anything laying on the counter at this time.

| Report Officer | Printed At | |
|---|---|---|
| **62446/CHATTING,JOSHUA** | **06/10/2021 12:23** | **Page 3 of 4** |

# ARMED ROBBERY ATTEMP
# SAVANNAH POLICE DEPARTMENT

**170427185**

Supplement No
ORIG

## Narrative

Ms. Linton-Elvis stated she then walked towards the tables and began to wash them and about 3 minutes later Ms. Bell came back. At this time, Ms. Linton-Elvis observed Ms. Smith mouthing something towards her so she walked towards the register. At this time, Ms. Linton-Elvis stated this male told Ms. Smith that he wanted to buy a drink so one of them had to put their code in to open the register to do a transaction. Ms. Linton-Elvis stated the male then told her that he only had around $1.50 dollars on his card and didn't want an overdraft fee so he then asked them if they had anything on the menu for under $1.00 dollars. Ms. Linton-Elvis told the male that they didn't and this is when he said "ok I won't be buying anything then". At this time, Ms. Linton-Elvis stated the male began putting items back into his pocket and then is when she first observed the pistol as he was placing in back in his pocket. She added that he then walked away without further incident.

I finally talked with Ms. Nakira Bell about her story regarding this incident. Ms. Bell advised me that her and her other two employees were laughing and joking about the male that walked in because apparently he was wearing a female's hat. She added that this male then approached the counter and asked for a cup of water. Ms. Bell stated Ms. Smith gave him a cup of water and then he walked away. A few moments later, Ms. Bell advised he came back to the counter and began leaning over the counter and saying "What would yall do if I took yall's tips?" Ms. Bell stated that all three of them were pretty much ignoring this male and he kept on trying to converse with Ms. Smith so Ms. Bell then walked away to go use the restroom.

Upon arrival back, Ms. Bell stated Ms. Linton-Elvis told her that the male was flirting/hitting on Ms. Smith. Ms. Bell then looked toward Ms. Smith and stated she looked like she was frustrated so she then walked over to her and Ms. Smith told her that he was trying to buy a drink and that she needed her code to unlock the register. When Ms. Bell passed Ms. Smith, she advised Ms. Smith whispered to her "he has a gun" but that she didn't actually click what she said because she said it so quickly and then walked away. Ms. Bell stated that she and Ms. Linton-Elvis then talked with the male for a few moments after he told them what his favorite Starbucks drink was and then after he told them that he only had $1.00 dollar on his card he began to place his items that he laid on the counter into his pockets. She added that she believed what he put on the counter was a cell phone, some keys, and what appeared to be a silver $CO_2$ cartridge. She also observed the male place a black handgun in his right pocket.

The on-duty supervisors ( Sgt Pugh and Sgt Bailey ) was notified of this incident and responded accordingly.

Robbery Detectives ( Det Samuell, Det Slugg, and Sgt Mydell ) were also notified of this incident and responded accordingly.

The manager of the Kroger advised me that he did not know how to burn a copy of this surveillance footage so he would pass it on the loss prevention officer tomorrow morning and he would burn a copy of this incident for SCMPD.

All parties involved were issued a CRN card and explained how to receive a copy of this report.

My Body Worn Camera captured this entire incident.

| GA | GA0250100 | CHATHAM COUNTY POLICE DEPARTMENT INCIDENT REPORT | Case # | CC180708032 |
|---|---|---|---|---|

**Public copy**

### EVENT

| INCIDENT TYPE | | | COUNTS | INCIDENT CODE | PREMISE TYPE |
|---|---|---|---|---|---|
| 16-6-22.1(C) - SEXUAL BATTERY - MISDEMEANOR | | | 1 | 1199 | 8 ALL OTHER |

| INCIDENT LOCATION | LOCATION NAME | LOC CODE | WEAPON TYPE |
|---|---|---|---|
| 5720 OGEECHEE ROAD, SAVANNAH, GA 31419 | KROGER | | 3 HANDS/FIST, ETC. |

| INCIDENT DATE | INCIDENT TIME | DATE | TIME | STRANGER TO STRANGER | | |
|---|---|---|---|---|---|---|
| 07/08/2018 | 18:12 | TO | 07/08/2018 | 18:13 | YES X NO UNK |

| COMPLAINANT | ADDRESS | PHONE NUMBER |
|---|---|---|
| WILLIAMS, CLIFFONDRA | SAVANNAH, GA 31405 | PUBLIC COPY |

### VICTIM

| VICTIMS NAME | RACE | SEX | AGE | DOB | RESIDENCE PHONE | BUSINESS PHONE |
|---|---|---|---|---|---|---|
| | | | | | PUBLIC COPY | PUBLIC COPY |

| ADDRESS | CENSUS TRACT | EMPLOYER OR OCCUPATION |
|---|---|---|
| | | |

STUDENT ?  YES  X  NO   IF YES, NAME VICTIM'S SCHOOL

### OFFENDER

| | NAME | RACE | SEX | DATE OF BIRTH | AGE |
|---|---|---|---|---|---|
| WANTED | | | | | |

| | ADDRESS | CENSUS TRACT | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|---|
| WARRANT | | | | | | |

| | CHARGES | COUNTS | OFFENSE CODE | OFFENSE / ARREST | JURISDICTION |
|---|---|---|---|---|---|
| ARREST | | | | | CI = CITY<br>CO = COUNTY<br>ST = STATE<br>OU = OUT OF STATE<br>UN = UNKNOWN |

| TOTAL NUMBER ARRESTED | ARREST AT OR NEAR OFFENSE SCENE | DATE OF OFFENSE |
|---|---|---|
| 0 | YES NO UNK | |

### VEHICLE

| | TAG NUMBER | STATE | YEAR | V.I.N | PLATE ONLY | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| STOLEN | | | | | | |
| RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR |
| SUSPECTS | | | | | |
| IMPOUND | MOTOR SIZE (CID) | | AUTO MAN SPD | INSURED BY |
| | | TRANS | | |

### WITNESS

| NAMES | ADDRESS | PHONE NUMBER |
|---|---|---|
| | | PUBLIC COPY REDACTED |

### PROPERTY

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS | PROPERTY RECOVERY INFO ONLY | JURIS. CODES |
|---|---|---|---|---|---|---|
| STOLEN | | | | | THEFT/RECOVERY | 1 = CITY |
| RECOVERED | | | | | | 2 = COUNTY |
| | CLOTHING | OFFICE EQUIP | TV, RADIO, ETC | HOUSEHOLD GOODS | | 3 = STATE |
| STOLEN | | | | | DATE OF THEFT | 4 = OUT OF STATE |
| RECOVERED | | | | | | 5 = UNKNOWN |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL | |
| STOLEN | | | | | | |
| RECOVERED | | | | | | |

### ADM

| GCIC ENTRY | X WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|
| | X VICTIM WILL PROSECUTE | UNIF. FOLLOW UP | PHOTO TAKEN? | VIDEO/AUDIO | CID NOTIFIED? | FORWARDED TO CID |

### CLEAR

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST | X EXCEPTIONALLY CLEARED | UNFOUNDED | REPORT DATE |
|---|---|---|---|---|
| DATE OF CLEARANCE  06/10/2019 | ADULT | JUVENILE | CASE  ACTIVE  INACTIVE | 07/08/2018 |

### DRUG

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG RELATED?
IF YES, INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER         YES   X NO

| 1-AMPHETAMINE | 2-BARBITURATE | 3-COCAINE | 4-HALLUCINOGEN | 5-HEROIN |
|---|---|---|---|---|
| 6-MARIJUANA | 7-METHAMPHETAMINE | 8-OPIUM | 9-SYNTHETIC NARCOTIC | U-UNKNOWN |

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL
Sign _L. Armstrong_ Date 11/16/22

The complainant, Ms. Williams, reported that on July 8, 2018 at approximately 1812 hours, her sixteen year old daughter, Ms. Fulbright, was sexually assaulted while working at Kroger's.

I spoke to Ms. Fulbright who reported that two black male customers that she did not recognize where searching for change to make a purchase and she gave them a quarter. A light skin black male in a red hat then stuffed a dollar bill between her shirt and her apron in a repeated jabbing motion. While placing the dollar bill the suspect repeated touched her breast. Ms. Fulbright stated that the suspect's friend stated something to the effect that they needed to get out of there before he got arrested. They then left.

I then spoke to Kroger's manager, Ms. Myers, who showed me the surveillance recording of the incident. I reviewed the recording which was recorded showing the back side of Ms. Fulbright, but appeared to me to show the black male suspect in a red hat putting a dollar in the shirt of Ms. Fulbright. I asked Ms. Myers if there was any other cameras from a different angle that would show the incident and she answered no. I asked Ms. Myers if she was able to get a tag or vehicle description of the suspects. Ms. Myers contacted me after further reviewing the video cameras and stated that she was unable to pick up the suspect after he left Kroger's and believed that they must have been parked in the fire lane next to the store and out of any cameras view.

Ms. Williams and Ms. Fulbright were given a case report number.

The CD was logged into evidence.

Sgt Woodcock, Lt Chaney and Detective Slayden were notified.

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER | ASSIGNED INVESTIGATOR | NUMBER |
|---|---|---|---|---|---|
| WILLIS, MARK | 3802 | WHITE, DON | 8726 | SLAYDEN, TONY | 0106 |

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL
Sign _L. Armstrong_ Date 11/16/22



## Incident Report

**Claim Number** B0/8/.35B/20001

**Report to be completed by Store Management within 24 hours of incident notice**

DATE _11-8-18_ DIVISION _011_ STORE # _645_

### Section A:    Store ID

Address _5720 Ogeechee Rd_ City _Savannah_ State _GA_ Zip _31419_

Manager on Duty at Time of Incident _Bert Ratliff_ Store Phone _912-235-3520_

Store Email Address _._

Manager Email Address _____

MOD Schedule for Next 5 Days S_____ M_____ T_____ W_____
TH_____ F_____ SA_____

### Section B:    Customer ID (Please provide contact for parent/guardian if minor is involved)

Name ████████████ Age ██ Gender: M/Ⓕ

Name of Parent/Guardian _____

Date of Birth ████ Marital Status _S_ Loyalty ID # _____

Address ████ City _Savannah_ State _GA_ Zip _31405-035 1_

Home Phone_____ Cell Phone ████ Work Phone_____

Employer_____ Title_____

Work Address_____ City_____ State_____ Zip_____

Physical Description (Ht. Wt., Hair Color, describe footwear if slip or fall etc...)_____
_Brown hair, Brown eye._

### Section C:    Incident Information

Date of Incident _11-8-18_ Time of Incident _1000_ AM/Ⓟ

Date Notified of Incident _1-8-18_ Time Notified _10:00_ AM/Ⓟ

---

Effective March 2016          Incident Report          Confidential          Page 1



30/8/355/2001
**Incident Report**

**Claim Number** ___BO18/355/2001___

Name of Employee Initially Notified ___Bert Ratliff___

EUID of Employee Initially Notified_____

Describe where the incident occurred (Department, aisle #, area of parking lot, sidewalk, etc...) _____
~~In beside the~~ Ice cream freezer

Provide Brief Description in ten words or less for Call Center entry _____

Provide Detailed Description of the incident She was with her roommate
Shopping. Said there was a young man following her. Her roommate was
down different isle. The guy grabbed her arm then put her in head
lock and starting choking her. She screamed and fell to floor.
Her roommate heard and ran to her. She was setting on ground. The
guy left down the isle, He then came running back and hit her
on top of her head. Then left

Please describe area of incident, including the presence of any cones, warnings, size and color of
hazards, etc... _____

Name and contact information of any third party with potential liability for the incident (vendor,
landlord etc...)_____

Injury/Damage Claimed (Be specific – for example, "back of lower left leg" or "right front driver's door")
Left knew Knee, sore and bruised Chin hurts
and top of head

Did Police or Emergency Services Respond? (Y)/N If Yes, Who? ___Bert Ratliff___

Effective March 2016          Incident Report          Confidential          Page 2



*301 8/35 5/2000/*
## Incident Report

**Claim Number** _____

Report Number or Contact Name and Phone# _____

Did, or will, the customer seek medical treatment? Y/(N)

Doctor or Medical Facility Name, if known _____

Address _____ Phone _____

**Section D:** **Witness ID** ◼

1 Name _____ Employee: Y/N Phone _____
Address _____ City *Savannah* State *GA* Zip *31405*

2 Name _____ Employee: Y/N Phone _____
Address _____ City _____ State ____ Zip ____

3 Name _____ Employee: Y/N Phone _____
Address _____ City _____ State ____ Zip ____

Names and EUID of any employees nearby, if not listed above:
_____
_____

**Section E:** **Additional Comments (Please use this area to comment on anything not covered in the Incident Report. This could include Personal observations or concerns.)**

_____
_____
_____

Print Name and EUID of Employee Completing This Report

Name *Christy Myer* EUID *CM90299*

Signature *Christy Myers* Date *1-8-18*

**Remember to check for video and to forward photos**

Effective March 2016     Incident Report     Confidential     Page 3



**Customer Statement**

**Claim Number** ___810/181/31513/2060I/___

This form should be completed by a parent or guardian if incident involves a minor. Please complete this form with as much detail as possible.

Date __11-8-18__  Store Address _____

City __Savannah__  State __Oh__

**Contact Information**

Name _____  Age ____  Gender: M/F

Parent/Guardian (if minor) _____

Date of Birth _____  Marital Status _____

Address _____  City __Savannah__  State __GA__

Home Phone ___X___  Cell Number _____

Work Phone _____  Email _____

Preferred Method(s) of contact:  Home/cell/work/email  (circle one)

**Facts**

Date of Incident ___7 th November 2018___  Time of Incident __about 10 or 10:30__ AM/PM

Describe exactly where the incident occurred (Department, aisle, area of parking lot, sidewalk, etc...)
___Inside Kroger, in the icecream freezer aisle.___

Describe what happened ___I was shopping and he suddenly came to me.___
___He was following me and tried to say something to me, but I couldn't___
___understand and didn't know what to do. I was scared so I was walking to___
___find my roommate. Then, he grabed my arm and strangle my neck.___
___After he strangled me he pushed me away, so I fell down.___
___My roommate came to me, because she heard me screaming.___
___However, the boy came again to me. He was Running toward me and hit my___

___head strongly. After that he ran away.___



**Customer Statement**

**Claim Number** 30/8/1353/3/2000/1

Describe any Injuries or Pain from this incident (Please be specific) _____ bruises on both
I have a cut on my left knee. I also have some ~~of~~
of my knees. My head ~~hurts~~. I also have a headache.
~~I have~~ My chin is sore.

Describe any Personal Property that was damaged (Please be specific) N0.
_____
_____

Please identify the person(s) to whom you reported the incident_____
Store manager _____
_____
_____

**Witness ID**

1 Name_____█████████_____ Phone_██████████___

Was this person shopping with you? Y/N

What is this person's relationship to you?_____ roommate _____

2 Name_____ Phone_____

Was this person shopping with you? Y/N

What is this person's relationship to you?_____

3 Name_____ Phone_____

Was this person shopping with you? Y/N

What is this person's relationship to you?_____

Your Signature___█████████_____ Date_ 08/11/2018

Effective March 2016                    Customer Statement                    Page 2



## Evidence Report

**Claim Number** 3018135558120017

---

Please use this form to document video, photos and/or the scene diagram. Please make a copy of this report, wrap it around the video and photos and forward it with the video and photos inside. Also, please secure other evidence, such as the product or bas-cart that may have allegedly caused injury.

DATE_____ DIVISION_____STORE #_____

Date of Incident_____ Time of Incident_____ AM/PM

**Section A:**    Video (Please list each camera location separately, if applicable)

**\*\*\* Note – if incident is not captured on video, please capture video of the cameras nearest to the area where the incident occurred. In addition to the incident scene, video of the customer entering and exiting the store is helpful.**

Name of Person Who Retrieved Video_____

Title and EUID, if applicable_____

Comments (such as whether video system was not working, incident is not captured etc…)_____

_____

_____

_____

Customer Name_____Gender: M/F

Please describe the customer's clothing, hair color, etc…to assist with identification on video_____

_____

_____

Please describe witnesses on video_____

_____

_____

1. Camera Location/View_____

---

Effective March 2016          Evidence Report          Confidential          Page 1



## Evidence Report

**Claim Number** ___301813553120001___

Camera/Unit Number ___Frozen 31___

Recording Time from ___9:57___ AM/PM to ___10:20___ AM/PM

2. Camera Location/View ___Dairy 32___

Camera/Unit Number ___Dairy 32___

Recording Time from ___9:57___ AM/PM to ___10:20___ AM/PM

3. Camera Location/View_____

Camera/Unit Number _____

Recording Time from_____ AM/PM to _____ AM/PM

**Section B:** __Photos (If photos are taken, please take photos before the area is cleaned)__

Name of Photographer_____

Title and EUID_____

Photo 1 Date and Time Photo was Taken_____ AM/PM

Brief Description of Scene_____

Photo 2 Date and Time Photo was Taken_____ AM/PM

Brief Description of Scene_____

Photo 3 Date and Time Photo was Taken_____ AM/PM

Brief Description of Scene_____



## Evidence Report

**Claim Number** _____

- Disposable camera photos should be developed and one copy kept at the store before forwarding to Sedgwick. Use this form to enclose the photos when mailing. Digital photos should be emailed once Sedgwick contacts you. Save a copy of these digital photos as well.

**Section C:** **Diagram** Please diagram the scene including locations of displays, signage, warning cones etc... Use X to show location of the accident; Use arrows to show the customer's direction of travel, if applicable

Name and EUID of Employee Completing This Report_____

Signature_____Date_____

| GA | GA0250100 | CHATHAM COUNTY POLICE DEPARTMENT INCIDENT REPORT | Case # | CC200504016 |
|---|---|---|---|---|

**Public copy**

## EVENT

| INCIDENT TYPE | | COUNTS | INCIDENT CODE | PREMISE TYPE |
|---|---|---|---|---|
| 16-5-21 - AGGRAVATED ASSAULT | | 1 | 1315 | 5 COMMERCIAL |
| 40-6-270 - HIT AND RUN; DUTY OF DRIVER TO STOP AT OR RETURN TO SCENE OF | | 1 | 7399 | |

| INCIDENT LOCATION | LOCATION NAME | LOC CODE | WEAPON TYPE |
|---|---|---|---|
| 5720 OGEECHEE ROAD , SAVANNAH, GA 31401 | KROGER | | 2 KNIFE CUTTING TOOL |

| INCIDENT DATE | INCIDENT TIME | | DATE | TIME | STRANGER TO STRANGER | | |
|---|---|---|---|---|---|---|---|
| 05/04/2020 | 12:10 | TO | 05/04/2020 | 12:14 | YES X | NO | UNK |

| COMPLAINANT | ADDRESS | PHONE NUMBER |
|---|---|---|
| MONTGOMERY, ANGELA K | SAVANNAH, GA 31419 | PUBLIC COPY |

## VICTIM

| VICTIMS NAME | RACE | SEX | AGE | DOB | RESIDENCE PHONE | BUSINESS PHONE |
|---|---|---|---|---|---|---|
| MONTGOMERY, ANGELA K | B | F | 22 | 1998 | PUBLIC COPY | PUBLIC COPY |

| ADDRESS | CENSUS TRACT | EMPLOYER OR OCCUPATION |
|---|---|---|
| 1 CARLISLE LN, SAVANNAH, GA 31419 | | |

STUDENT ? [ ] YES [X] NO  IF YES, NAME VICTIM'S SCHOOL

## OFFENDER

| NAME | | RACE | SEX | DATE OF BIRTH | AGE |
|---|---|---|---|---|---|
| UNKNOWN, | | B | F | | |

| | ADDRESS | CENSUS TRACT | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|---|
| WANTED [ ] | , SAVANNAH, GA 31401 | | 505 | 140 | BLK | |

WARRANT [ ]

| CHARGES | COUNTS | OFFENSE CODE | OFFENSE / ARREST | JURISDICTION |
|---|---|---|---|---|
| | | | | CI = CITY |
| | | | | CO = COUNTY |
| | | | | ST = STATE |
| | | | | OU = OUT OF STATE |
| | | | | UN = UNKNOWN |

ARREST [ ]

| TOTAL NUMBER ARRESTED | ARREST AT OR NEAR OFFENSE SCENE | DATE OF OFFENSE |
|---|---|---|
| 0 | YES [ ] NO [ ] UNK [ ] | |

## VEHICLE

| | TAG NUMBER | STATE | YEAR | VIN | PLATE ONLY | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| STOLEN [ ] | | | | | | |
| RECOVD [ ] | YEAR | MAKE | MODEL | STYLE | COLOR | |
| SUSPECTS [ ] | | TOYOTA | CAMRY | | WHITE | |
| IMPOUND [ ] | MOTOR SIZE (CID) | AUTO MAN SPD | INSURED BY | | | |
| | | TRANS | | | | |

| | TAG NUMBER | STATE | VIN | PLATE ONLY | VIN PLATE ONLY |
|---|---|---|---|---|---|
| STOLEN [ ] | 8ESJ758 | CA | 2021 KL4CJCSB9HB163105 | | |
| RECOVD [ ] | YEAR | MAKE | MODEL | STYLE | COLOR |
| SUSPECTS [ ] | 2017 | BUICK | UT | | WHITE |
| IMPOUND [ ] | MOTOR SIZE (CID) | AUTO MAN SPD | INSURED BY | | |
| | | TRANS | | | |

## WITNESS

| NAMES | ADDRESS | PHONE NUMBER |
|---|---|---|
| | | PUBLIC COPY REDACTED |

## PROPERTY

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS | PROPERTY RECOVERY | JURIS. CODES |
|---|---|---|---|---|---|---|
| STOLEN | | | | | INFO ONLY | 1 = CITY |
| RECOVERED | | | | | THEFT/RECOVERY | 2 = COUNTY |
| | CLOTHING | OFFICE EQUIP | TV, RADIO, ETC | HOUSEHOLD GOODS | | 3 = STATE |
| STOLEN | | | | | DATE OF THEFT | 4 = OUT OF STATE |
| RECOVERED | | | | | | 5 = UNKNOWN |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL | |
| STOLEN | | | | | | |
| RECOVERED | | | | | | |

## CLEAR ADM

| GCIC ENTRY [ ] | WARRANT [ ] | MISSING PERSONS [ ] | VEHICLE [ ] | ARTICLE [ ] | BOAT [ ] | GUN [ ] | SECURITIES [ ] |
|---|---|---|---|---|---|---|---|
| [X] | VICTIM WILL PROSECUTE [ ] | UNIF. FOLLOW UP [X] | PHOTO TAKEN? [X] | VIDEO/AUDIO [X] | | CID NOTIFIED? [ ] | FORWARDED TO CID [ ] |

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST [ ] | EXCEPTIONALLY CLEARED [ ] | UNFOUNDED [ ] | REPORT DATE |
|---|---|---|---|---|
| | | | | 05/04/2020 |

| DATE OF CLEARANCE | 05/27/2020 | [X] ADULT | JUVENILE [ ] | CASE | ACTIVE [ ] | INACTIVE [X] |
|---|---|---|---|---|---|---|

## DRUG

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG RELATED? IF YES, INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | | | YES [ ] | NO [ ] |
|---|---|---|---|---|
| 1-AMPHETAMINE [ ] | 2-BARBITURATE [ ] | 3-COCAINE [ ] | 4-HALLUCINOGEN [ ] | 5-HEROIN [ ] |
| 6-MARIJUANA [ ] | 7-METHAMPHETAMINE [ ] | 8-OPIUM [ ] | 9-SYNTHETIC NARCOTIC [ ] | U-UNKNOWN [ ] |

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL

Signed _K. Armstrong_ Date 11/21/22

Synergistic Software Inc., Copyright 2009

On 5/4/2020 at 1214 hours, I was dispatched to a cutting at 5720 Ogeechee Road. Dispatch advised the cutting was in reference to a hit and run involving the caller and a white Camry. Upon arrival, the caller, Ms. Angela Montgomery was in the parking lot of the McDonalds at 5720 Ogeechee Road.

Ms. Montgomery advised she was next to her vehicle in the handicap spot of the Kroger parking lot, when a black female driving a white Toyota Camry backed into her car. (See CC200504015 for the hit and run report) Ms. Montgomery said the female got out of her vehicle and started yelling that she is not going to give her the vehicle`s insurance. Ms. Montgomery explained that she could not understand the majority of what the female was yelling. Ms. Montgomery said she called police when the female refused to give her the insurance information. Ms. Montgomery advised the female began looking in her bag for something and grabbed an object. Ms. Montgomery said the female waved the object around and made horizontal slashing motions towards her. Ms. Montgomery said she thought the woman was going to hurt her so she kept backing up until she was pinned against her car. Ms. Montgomery said the female cut her on the throat with the object then left in her car. Ms. Montgomery said she followed the female to Ogeechee Road, where the female went southbound on Ogeechee running the red light at Berwick Blvd. Ms. Montgomery advised that dispatch told her to stop at the McDonald's where she saw a Sheriff`s Deputy.

Ms. Montgomery said during the incident an unknown white male was present and tried to hold the female back. Police were unable to locate the witness.

Ms. Montgomery had a small cut on her throat, she refused EMS. Pictures of the cut were taken by Officer Marean via AxonCapture. Ms. Montgomery advised she is certain that the female cut her with an object but did not know what kind.

The suspect female was described as a black female with long black hair. She was wearing a white short sleeve shirt with a blue logo and had a long healed scar on her face. Ms. Montgomery advised the female had a thick accent like Jamaican, Caribbean or African. Her vehicle was a white Toyota Camry with the left rear bumper hanging down from damage. The vehicle had a red ornament hanging on the mirror. A BOLO was placed with this information.

Officer Marean advised the outside cameras at Kroger did not show footage of the incident.

Ms. Montgomery was given CRNs and advised on how to obtain a copy of the report.

Area was canvassed by patrol.
On duty supervisor was onscene.
Detectives were onscene.
EMS was onscene.

My BWC was active.

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER | ASSIGNED INVESTIGATOR | NUMBER |
|---|---|---|---|---|---|
| LEMMONS, MARIAN | 9091 | FANDRICH, SUSAN | 2093 | MACIVER, SCOTT | 9315 |

**Officer Supplementals -- Case No. CC200504016**

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL

11/31/22

Synergistic Software Inc  Copyright 2009

Officer Supplementals -- Case No. CC200504016

**Officer Name / Badge:   MAREAN, TREVOR /**                    **Entry Date / Time:  05/04/2020      15:41**

On 4 May 2020, at 1214 hours, I was dispatched to the parking lot of Kroger at 5720 Ogeechee Rd in regards to a cutting.

While on scene with the victim I photographed the cut on her neck. I then relocated to inside the Kroger. While inside I contacted a manager to view any recordings they had, to see if they captured the incident. I viewed the 2 cameras that observe the parking lot, from about 1200 hours to the time that I could observe myself and Officer Lemmons driving past the front of the store. I did not see the incident occur on either camera. I then canvassed the employees for any witnesses of which there were none. I then canvassed the area of the incident for potential witnesses of which there were none.

The photograph was taken and uploaded using AXON Capture.

This ends my involvement with this case.

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL
Sign. *L. Armstrong*  11/21/22

**CHATHAM COUNTY POLICE DEPARTMENT INCIDENT REPORT**
Public copy

| GA | GA0250100 | | Case # | CC200508008 |
|---|---|---|---|---|

**EVENT**

| INCIDENT TYPE | | COUNTS | INCIDENT CODE | PREMISE TYPE |
|---|---|---|---|---|
| UNASSIGNED1457 - SUSPICIOUS INCIDENT | | 1 | 7399 | 5 COMMERCIAL |

| INCIDENT LOCATION | LOCATION NAME | LOC CODE | WEAPON TYPE |
|---|---|---|---|
| 5720 OGEECHEE ROAD, SAVANNAH, GA 31419 | KROGER SHOPPING CENTER | | |

| INCIDENT DATE | INCIDENT TIME | | DATE | TIME | STRANGER TO STRANGER |
|---|---|---|---|---|---|
| 05/08/2020 | 10:42 | TO | 05/08/2020 | 10:49 | YES X    NO       UNK |

| COMPLAINANT | ADDRESS | PHONE NUMBER |
|---|---|---|
| HORNE, RUTH E | SAVANNAH, GA 31405 | PUBLIC COPY |

**VICTIM**

| VICTIMS NAME | RACE | SEX | AGE | DOB | RESIDENCE PHONE | BUSINESS PHONE |
|---|---|---|---|---|---|---|
| UNKNOWN, | B | M | | | PUBLIC COPY | PUBLIC COPY |

| ADDRESS | CENSUS TRACT | EMPLOYER OR OCCUPATION |
|---|---|---|
| , UNINCORPORATED, GA 31405 | | |

STUDENT ?    YES   X   NO   IF YES, NAME VICTIM'S SCHOOL

**OFFENDER**

| NAME | RACE | SEX | DATE OF BIRTH | AGE |
|---|---|---|---|---|
| UNKNOWN, | B | M | | |

WANTED

| ADDRESS | CENSUS TRACT | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|
| , UNINCORPORATED, GA 31405 | | | | BLK | |

WARRANT

| CHARGES | COUNTS | OFFENSE CODE | OFFENSE / ARREST | JURISDICTION |
|---|---|---|---|---|
| | | | | CI = CITY |

ARREST

CO = COUNTY
ST = STATE
OU = OUT OF STATE
UN = UNKNOWN

| NAME | RACE | SEX | DATE OF BIRTH | AGE |
|---|---|---|---|---|
| UNKNOWN, | B | M | | |

WANTED

| ADDRESS | CENSUS TRACT | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|
| , UNINCORPORATED, GA 31405 | | | | BLK | |

WARRANT

| CHARGES | COUNTS | OFFENSE CODE | OFFENSE / ARREST | JURISDICTION |
|---|---|---|---|---|
| | | | | CI = CITY |

ARREST

CO = COUNTY
ST = STATE
OU = OUT OF STATE
UN = UNKNOWN

| NAME | RACE | SEX | DATE OF BIRTH | AGE |
|---|---|---|---|---|
| UNKNOWN, | B | M | | |

WANTED

| ADDRESS | CENSUS TRACT | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|
| , UNINCORPORATED, GA 31405 | | | | BLK | |

WARRANT

| CHARGES | COUNTS | OFFENSE CODE | OFFENSE / ARREST | JURISDICTION |
|---|---|---|---|---|
| | | | | CI = CITY |

ARREST

CO = COUNTY
ST = STATE
OU = OUT OF STATE
UN = UNKNOWN

**VEHICLE**

| TOTAL NUMBER ARRESTED | ARREST AT or NEAR OFFENSE SCENE | DATE OF OFFENSE |
|---|---|---|
| 0 | YES    NO    UNK | |

| | TAG NUMBER | STATE | YEAR | V I N | PLATE ONLY | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| STOLEN | | | | | | |
| RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR |
| SUSPECTS | | RANGE ROVER | | | DARK GREY |
| IMPOUND | MOTOR SIZE (CID) | | AUTO   MAN   SPD | INSURED BY |
| | | TRANS | | |

**WITNESS**

| NAMES | ADDRESS | PHONE NUMBER |
|---|---|---|
| HORNE, RUTH E | SAVANNAH, GA 31405 | PUBLIC COPY REDACTED |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS | PROPERTY RECOVERY INFO ONLY | JURIS. CODES |
|---|---|---|---|---|---|---|
| STOLEN | | | | | THEFT/RECOVERY | 1 = CITY |
| RECOVERED | | | | | | 2 = COUNTY |
| | CLOTHING | OFFICE EQUIP | TV, RADIO, ETC | HOUSEHOLD GOODS | | 3 = STATE |
| STOLEN | | | | | DATE OF THEFT | 4 = OUT OF STATE |
| RECOVERED | | | | | | 5 = UNKNOWN |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL | |
| STOLEN | | | | | | |
| RECOVERED | | | | | | |

**ADM**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|
| | VICTIM WILL PROSECUTE | UNIF. FOLLOW UP  X | PHOTO TAKEN?  X | FORWARDED TO CID | | | |

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL

Sign _M. M. (illegible)_    Date _11·30·22_

| CLEAR | REQUIRED DATA FIELDS FOR CLEARANCE REPORT | | CLEARED BY ARREST | | EXCEPTIONALLY CLEARED | | UNFOUNDED | | REPORT DATE 05/08/2020 |
|---|---|---|---|---|---|---|---|---|---|
| | DATE OF CLEARANCE | | | ADULT | | JUVENILE | | CASE  X  ACTIVE | INACTIVE |

| DRUG | DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG RELATED? IF YES, INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | | | | YES | | NO | |
|---|---|---|---|---|---|---|---|---|
| | 1-AMPHETAMINE | 2-BARBITURATE | 3-COCAINE | 4-HALLUCINOGEN | | 5-HEROIN | | |
| | 6-MARIJUANA | 7-METHAMPHETAMINE | 8-OPIUM | 9-SYNTHETIC NARCOTIC | | U-UNKNOWN | | |

**NARRATIVE**

On 5/8/2020 at 1055 hours, I was dispatched to a possible kidnapping in progress at 5720 Ogeechee Road. Dispatch notes advised three black males just forced another black male into a Range Rover behind the Goodwill at the Kroger Shopping Center. Upon arrival, the area was canvassed and no vehicle matching that description was found. A BOLO was aired for that vehicle.

The caller, Ms. Ruth Horne explained that she went to the back of the Goodwill to donate clothes when she heard someone yelling for "help" repeatedly. Ms. Horne explained that she turned around and saw a vehicle with four black males around it parked next to the dry cleaners. Ms. Horne stated three black males were shoving another black male into a dark colored Range Rover then continued to drive behind the Kroger`s parking lot. Ms.  Ms. Horne stated as the vehicle drove by her the driver yelled "mind your fucking business".

Another female on scene stated she heard the driver say "mind your fucking business". The female stated she did not see any of the incident.

A male working at the Ace construction site stated he heard men yelling but did not make out any of the words or see anything.

All businesses in the area stated all of their employees matching the description were accounted for. No other witnesses were located.

Video footage of the car passing is available at the Goodwill at 10:42 and the Draft room at Berwick at 10:49. The vehicle seen in the images is a dark colored sedan with dark tinted windows and a possible white front tag unknown plate. Image is attached to the report.

The Public Information Officer was notified.
Detectives were onscene.
On duty supervisor was onscene.
My BWC was active.

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER | ASSIGNED INVESTIGATOR | NUMBER |
|---|---|---|---|---|---|
| LEMMONS, MARIAN | 9091 | GONZALES, TIMMY | 8666 | | |

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL

Sign _MMcarty_   Date _11-30-22_

| GA | GA0250100 | CHATHAM COUNTY POLICE DEPARTMENT INCIDENT REPORT | Case # | CC200813019 |
| --- | --- | --- | --- | --- |
| | | Public copy | | |

**EVENT**

| INCIDENT TYPE | | COUNTS | INCIDENT CODE | PREMISE TYPE |
| --- | --- | --- | --- | --- |
| UNASSIGNED1457 - SUSPICIOUS INCIDENT | | | 7399 | |

| INCIDENT LOCATION | LOCATION NAME | LOC CODE | WEAPON TYPE |
| --- | --- | --- | --- |
| 5730 Ogeechee Rd , UNINCORPORATED, GA 31406 | | | |

| INCIDENT DATE | INCIDENT TIME | DATE | TIME | STRANGER TO STRANGER | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | TO | | YES | NO | UNK | |

| COMPLAINANT | ADDRESS | | PHONE NUMBER |
| --- | --- | --- | --- |
| WILSON, KEVIN | | | PUBLIC COPY |

**VICTIM**

| VICTIMS NAME | | RACE | SEX | AGE | DOB | RESIDENCE PHONE | BUSINESS PHONE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| WILSON, KEVIN | | B | M | 30 | 1990 | PUBLIC COPY | PUBLIC COPY |

| ADDRESS | CENSUS TRACT | EMPLOYER OR OCCUPATION |
| --- | --- | --- |
| UNKNOWN, , | | |

STUDENT ?   YES   X  NO   IF YES, NAME VICTIM'S SCHOOL

**OFFENDER**

| | NAME | | RACE | SEX | DATE OF BIRTH | AGE |
| --- | --- | --- | --- | --- | --- | --- |
| WANTED | ADDRESS | | CENSUS TRACT | HEIGHT | WEIGHT | HAIR | EYES |
| WARRANT | CHARGES | | COUNTS | OFFENSE CODE | OFFENSE / ARREST | JURISDICTION |
| ARREST | | | | | | CI = CITY<br>CO = COUNTY<br>ST = STATE<br>OU = OUT OF STATE<br>UN = UNKNOWN |

| | TOTAL NUMBER ARRESTED | ARREST AT OR NEAR OFFENSE SCENE | | | DATE OF OFFENSE |
| --- | --- | --- | --- | --- | --- |
| | 0 | YES | NO | UNK | |

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | V I N | | PLATE ONLY | VIN PLATE ONLY |
| --- | --- | --- | --- | --- | --- | --- | --- |
| STOLEN | | | | | | | |
| RECOVD | YEAR | MAKE | MODEL | STYLE | COLOR |
| SUSPECTS | MOTOR SIZE (CID) | AUTO | MAN. | SPD | INSURED BY |
| IMPOUND | | TRANS | | | |

**WITNESS**

| NAMES | ADDRESS | PHONE NUMBER |
| --- | --- | --- |
| | | PUBLIC COPY REDACTED |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS | PROPERTY RECOVERY | JURIS CODES |
| --- | --- | --- | --- | --- | --- | --- |
| STOLEN | | | | | INFO ONLY | 1 = CITY |
| RECOVERED | | | | | THEFT/RECOVERY | 2 = COUNTY |
| | CLOTHING | OFFICE EQUIP | TV, RADIO, ETC | HOUSEHOLD GOODS | | 3 = STATE |
| STOLEN | | | | | DATE OF THEFT | 4 = OUT OF STATE |
| RECOVERED | | | | | | 5 = UNKNOWN |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL | |
| STOLEN | | | | | | |
| RECOVERED | | | | | | |

**CLEAR ADM**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | VICTIM WILL PROSECUTE | UNIF. FOLLOW UP | PHOTO TAKEN? | VIDEO\AUDIO | CID NOTIFIED? | FORWARDED TO CID |

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST | EXCEPTIONALLY CLEARED | UNFOUNDED | REPORT DATE |
| --- | --- | --- | --- | --- |
| | | | | 08/13/2020 |
| DATE OF CLEARANCE | ADULT | JUVENILE | CASE | ACTIVE | INACTIVE |

**DRUG**

| DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG RELATED? IF YES, INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | | YES | NO | |
| --- | --- | --- | --- | --- |
| 1-AMPHETAMINE | 2-BARBITURATE | 3-COCAINE | 4-HALLUCINOGEN | 5-HEROIN |
| 6-MARIJUANA | 7-METHAMPHETAMINE | 8-OPIUM | 9-SYNTHETIC NARCOTIC | U-UNKNOWN |

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL
Sign *R. Armstrong*  Date  11/16/22

Synergistic Software Inc   Copyright 2009

**NARRATIVE**

At approximately 1505 hours, I responded to the 5700 block of Ogeechee Road in reference to a person with a gun. Upon arrival, I was flagged down by the complainant, later identified as Kevin Wilson, near the Marco's Pizza, 50 Berwick Boulevard, on the entrance road. Mr. Wilson provided two accounts of the incident. First, Mr. Wilson stated he was sitting in the passenger seat of his sister's black Charger, parked outside of Pizza Hut, 5730 Ogeechee Road, when a silver Camry drove up.

Mr. Wilson stated the driver of the silver Camry, who he identified as "BLACK," demanded money Mr. Wilson's sister owed. Then, Mr. Wilson stated as he was standing outside near the silver Camry, "BLACK" brandished a gun, demanding the money Mr. Wilson's sister owed. Mr. Wilson stated after an exchange of words, he gave "BLACK" $10,000, then "BLACK" left towards the direction of Century Fenwick Village Apartments. Mr. Wilson advised his sister was inside of Pizza Hut during the time.  Then Mr. Wilson said he told his sister to leave the area in her black Charger, and he called his girlfriend to pick him up in her red Elantra.

Initially Mr. Wilson was reluctant to provide his name because he said he did not want to have any connection to the incident in which he called police. Mr. Wilson stated he did not want any of his identifying information on anything related to this call because he feared retaliation. After continuing to speak with Mr. Wilson, he identified himself as Kevin Wilson, birth date 8/2/90. Shortly after, Mr. Wilson stated he could no longer stay on scene to talk because he had to pick up his child from daycare, and he could not afford the late pick up fee. He continued saying he would go to the police department to file a report at a later time.

Mr. Wilson added that he does not know the suspect`s real name, and he did not provide any other information about the suspect nor weapon used during the interview on scene. I followed up with the employees at Pizza Hut for witness accounts, however, no one advised that they had seen the incident or any of the circumstances related to the incident. Also did not notice any cameras in the area that are aimed towards the parking lot.

**A report was written to document actions. BWC was activated.**

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER | ASSIGNED INVESTIGATOR | NUMBER |
|---|---|---|---|---|---|
| WHITE, ESQUINA | 1451 | ESKRIDGE, BRET | 3731 | | |

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL

Sign _L. Armstrong_ Date _11/16/22_

GA | GA0250100

## CHATHAM COUNTY POLICE DEPARTMENT INCIDENT REPORT
### Public copy

Case # | CC201118001

**EVENT**

| INCIDENT TYPE | COUNTS | INCIDENT CODE | PREMISE TYPE |
|---|---|---|---|
| 16-5-21 - AGGRAVATED ASSAULT | 2 | 1314 | 8 ALL OTHER |
| 16-11-37 - TERRORISTIC THREATS AND ACTS | 2 | 1399 | |
| 16-8-41 - ARMED ROBBERY | 1 | 1299 | WEAPON TYPE |
| 16-11-106 - POSSESSION OF FIREARM OR KNIFE DURING COMMISSION OF OR | 1 | 1399 | 1 GUN |
| 16-8-2 - THEFT BY TAKING - MISDEMEANOR | 1 | 2399 | |

| INCIDENT LOCATION | LOCATION NAME | LOC CODE |
|---|---|---|
| 5638 OGECHEE RD, SAVANNAH, GA 31401 | OGEECHEE RD | |

| INCIDENT DATE | INCIDENT TIME | | DATE | TIME | STRANGER TO STRANGER |
|---|---|---|---|---|---|
| 11/17/2020 | 11:36 | TO | 11/18/2020 | 11:36 | YES ☐  NO X  UNK ☐ |

| COMPLAINANT | ADDRESS | PHONE NUMBER |
|---|---|---|
| BACHORIK, THERESA NICOLE | , GA 31405 | PUBLIC COPY |
| HARRY, DAVID | UNINCORPORATED, GA 31406 | PUBLIC COPY |

**VICTIM**

| VICTIMS NAME | RACE | SEX | AGE | DOB | RESIDENCE PHONE | BUSINESS PHONE |
|---|---|---|---|---|---|---|
| BACHORIK, THERESA NICOLE | W | F | 32 | 1988 | PUBLIC COPY | PUBLIC COPY |

| ADDRESS | CENSUS TRACT | EMPLOYER OR OCCUPATION |
|---|---|---|
| HOMELESS, , GA 31405 | | |

STUDENT ? ☐ YES  X NO  IF YES, NAME VICTIM'S SCHOOL

| VICTIMS NAME | RACE | SEX | AGE | DOB | RESIDENCE PHONE | BUSINESS PHONE |
|---|---|---|---|---|---|---|
| HARRY, DAVID | W | M | 33 | 1987 | PUBLIC COPY | PUBLIC COPY |

| ADDRESS | CENSUS TRACT | EMPLOYER OR OCCUPATION |
|---|---|---|
| HOMELESS, UNINCORPORATED, GA 31406 | | |

STUDENT ? ☐ YES  X NO  IF YES, NAME VICTIM'S SCHOOL

**OFFENDER**

| NAME | RACE | SEX | DATE OF BIRTH | AGE |
|---|---|---|---|---|
| SUMNER, THOMAS WILEY | W | M | 1964 | 56 |

| ADDRESS | CENSUS TRACT | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|
| 130 MOOSE AVE, SAVANNAH, GA 31419 | | 600 | 180 | BRN | BRO |

WANTED ☐  WARRANT ☐  ARREST X

| CHARGES | COUNTS | OFFENSE CODE | OFFENSE / ARREST | JURISDICTION |
|---|---|---|---|---|
| 16-5-21 - AGGRAVATED ASSAULT | 1 | 1314 | | CI = CITY  CO = COUNTY  ST = STATE  OU = OUT OF STATE  UN = UNKNOWN |

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL
Sign

| TOTAL NUMBER ARRESTED | AGED | AT OFFENSE SCENE | 11/18/2020 DATE OF OFFENSE |
|---|---|---|---|
| 1 | YES X  NO ☐  UNK ☐ | 11/18/2020 | |

**VEHICLE**

STOLEN ☐  RECOVD ☐  SUSPECTS ☐  IMPOUND ☐

| TAG NUMBER | STATE | YEAR | V.I.N | PLATE ONLY | VIN PLATE ONLY |
|---|---|---|---|---|---|
| YEAR | MAKE | | MODEL | STYLE | COLOR |
| MOTOR SIZE (CID) | | AUTO ☐  MAN ☐  SPD ☐  TRANS | | INSURED BY | |

**WITNESS**

| NAMES | ADDRESS | PHONE NUMBER |
|---|---|---|
| | | PUBLIC COPY REDACTED |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS | PROPERTY RECOVERY INFO ONLY | JURIS CODES |
|---|---|---|---|---|---|---|
| STOLEN | | | | | THEFT/RECOVERY | 1 = CITY |
| RECOVERED | | | | | 2 / 2 | 2 = COUNTY |
| | CLOTHING | OFFICE EQUIP | TV, RADIO, ETC | HOUSEHOLD GOODS | | 3 = STATE |
| STOLEN | | | | | DATE OF THEFT | 4 = OUT OF STATE |
| RECOVERED | | | | | 11/17/2020 | 5 = UNKNOWN |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL | |
| STOLEN | | | | $ 1.00 | $ 1.00 | |
| RECOVERED | | | | $ 1.00 | $ 1.00 | |

**CLEAR ADM**

| GCIC ENTRY ☐  WARRANT ☐ | MISSING PERSONS ☐ | VEHICLE ☐ | ARTICLE ☐ | BOAT ☐ | GUN ☐ | SECURITIES ☐ |
|---|---|---|---|---|---|---|
| VICTIM WILL PROSECUTE ☐ | UNIF. FOLLOW UP ☐ | PHOTO TAKEN? ☐ | VIDEO/AUDIO ☐ | CID NOTIFIED? ☐ | FORWARDED TO CID ☐ | |

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | X | CLEARED BY ARREST ☐ | EXCEPTIONALLY CLEARED ☐ | UNFOUNDED ☐ | REPORT DATE 11/18/2020 |
|---|---|---|---|---|---|
| DATE OF CLEARANCE | 11/18/2020 | X ADULT ☐ JUVENILE | CASE: ACTIVE ☐  INACTIVE ☐ | | |

**DRUG**

DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG RELATED?
IF YES, INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER  YES ☐  NO ☐

| 1-AMPHETAMINE ☐ | 2-BARBITURATE ☐ | 3-COCAINE ☐ | 4-HALLUCINOGEN ☐ | 5-HEROIN ☐ |
|---|---|---|---|---|
| 6-MARIJUANA ☐ | 7-METHAMPHETAMINE ☐ | 8-OPIUM ☐ | 9-SYNTHETIC NARCOTIC ☐ | U-UNKNOWN ☐ |

On November 17, 2020 at approximately 2336 hrs. I was dispatched to 5720 Ogechee Rd (Kroger) for a report of a person with a gun. Upon arrival, I made contact with the complainants Mr. David Harry and Ms. Theresa Bachorik. I asked both parties what was going on and Ms. Bachorik said " I was just told I had to leave and my backpack was taken with a shotgun pointed at my back while I was walking down the street". I asked if they knew the person with the shotgun and they both said Thomas Sumner.

Mr. David Harry said He and Ms. Bachoril were asleep in their tent when, Mr. Thomas Sumner came and pointed a shotgun at them and told them to leave the camp site. Mr. Harry said this was the 3rd time today that Mr. Sumner came to the camp. He said Mr. Sumner came to the camp earlier today and said someone stole his gun. He then pointed a gun at Mr. Johnny Grear and told him to leave. Mr. Harry said after Mr. Grear left, Mr. Sumner came back with a machete and started destroying Mr. Grear`s tent.

Mr. Harry said he and Ms. Bachorik were asleep in their tent when Mr. Sumner retuned back to the camp with a Camo colored shotgun and told them to leave. He said Mr. Sumner walked them from their camp area towards Hwy 17. Mr. Harry said when they approached Hwy 17, he then told Ms. Bachorik to drop her backpack. Ms. Bachorik said she kept walking, and this is when Mr. Sumner said " really you just going to keep on walking? Do you want to see what 2 buck shots to the back feel like?" Ms. Bachorik said this is when she dropped the black in color backpack.

I asked if they knew where Mr. Sumner lived and Mr. Harry said he stayed off Moose Lane behind his sister`s trailer. Mr. Harry said it was the first trailer to the right off Moose Ln. Sgt. Eskridge, Sgt. Cartwright, Officer Schmitt, and myself drove to the area and located the trailer ( address 130 Moose Ave). We attempted to make contact with Mr. Sumner at the address however, he was not there.

We attempted to look for the homeless camp however, we were not able to find it. Sgt. Cartwright had Officer Marean bring the victims to our location so they could show us where the camp site was located. Both victims walked us to the camp site and upon arriving, Mr. Sumner could be heard saying " Didn't "I tell yall not to come back here no more". At this time Officer Schmitt yelled!, " drop the gun!"

Mr. Sumner was detained until we could figure out what was going on. While Officer Marean was searching Mr. Sumner, a large black in color butcher knife was tucked in the front of Mr. Sumner`s waist band. Also located in Mr. Sumner`s left coat pocket was approximately 5 shotgun shells, a black in color pocket knife, 10 one dollar bills. and a small plastic container that contained what appeared to be methamphetamine residue from my training knowledge and experience.

The black in color backpack was found near a camp fire that was burning at the victims` camp site. Ms. Bachorik went inside her tent and said she was missing seven dollars from tent.

Detectives were called to scene, and Mr. Sumner was transported to the annex for questioning by Detectives.

All evidence was trasnported and logged in the property room. While at the property room an attempt was made to test the residue in the small plastic container, however; there was not enough residue in the container to field test.The evidence was logged into the property room.

Pictures were uploaded to this report.

CID notified,
Sgt. Eskridge and Sgt. Cartwright was on scene.
BWC was activated.

NARRATIVE

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL
Sign ___ L. Armstrong Date 11/16/22

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER | ASSIGNED INVESTIGATOR | NUMBER |
|---|---|---|---|---|---|
| FREIGHTMAN, PATRICK | 8950 | ESKRIDGE, BRET | 3731 | MAXWELL , JERMAINE | 5605 |

| GA | GA0250100 | CHATHAM COUNTY POLICE DEPARTMENT INCIDENT REPORT | Case # | CC210324032 |
|---|---|---|---|---|

**Public copy**

## EVENT

| INCIDENT TYPE | | COUNTS | INCIDENT CODE | PREMISE TYPE |
|---|---|---|---|---|
| 16-11-104 - DISCHARGE OF FIREARMS ON PROPERTY OF ANOTHER | | | 5299 | 5 COMMERCIAL |
| 16-7-23 - CRIMINAL DAMAGE TO PROPERTY - 2ND DEGREE | | | 5707 | |

| INCIDENT LOCATION | LOCATION NAME | LOC CODE | WEAPON TYPE |
|---|---|---|---|
| 5720 OGEECHEE RD, SAVANNAH, GA 31405 | KROGER | | 1 GUN |

| INCIDENT DATE | INCIDENT TIME | | DATE | TIME | STRANGER TO STRANGER | | | |
|---|---|---|---|---|---|---|---|---|
| 03/24/2021 | 18:00 | TO | 03/24/2021 | 19:00 | YES | NO | UNK | X |

| COMPLAINANT | ADDRESS | PHONE NUMBER |
|---|---|---|
| JONES, FELICIA | MIDWAY, GA 31320-4366 | PUBLIC COPY |

## VICTIM

| VICTIMS NAME | RACE | SEX | AGE | DOB | RESIDENCE PHONE | BUSINESS PHONE |
|---|---|---|---|---|---|---|
| JONES, FELICIA | | | | | PUBLIC COPY | PUBLIC COPY |

| ADDRESS | CENSUS TRACT | EMPLOYER OR OCCUPATION |
|---|---|---|
| 41 COOPER ST, MIDWAY, GA 31320-4366 | | |

STUDENT ? [ ] YES [X] NO   IF YES, NAME VICTIM'S SCHOOL

| VICTIMS NAME | RACE | SEX | AGE | DOB | RESIDENCE PHONE | BUSINESS PHONE |
|---|---|---|---|---|---|---|
| KROGER, SUPERMARKET | | | | | PUBLIC COPY | PUBLIC COPY |

| ADDRESS | CENSUS TRACT | EMPLOYER OR OCCUPATION |
|---|---|---|
| 5720 OGEECHEE RD, SAVANNAH, GA 31405 | | |

STUDENT ? [ ] YES [X] NO   IF YES, NAME VICTIM'S SCHOOL

## OFFENDER

| NAME | RACE | SEX | DATE OF BIRTH | AGE |
|---|---|---|---|---|
| UKN, | B | M | | |

| ADDRESS | CENSUS TRACT | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|
| , SAVANNAH, GA 31405 | | | | | |

WANTED [ ]   WARRANT [ ]   ARREST [ ]

| CHARGES | COUNTS | OFFENSE CODE | OFFENSE / ARREST | JURISDICTION |
|---|---|---|---|---|
| | | | | CI = CITY<br>CO = COUNTY<br>ST = STATE<br>OU = OUT OF STATE<br>UN = UNKNOWN |

| NAME | RACE | SEX | DATE OF BIRTH | AGE |
|---|---|---|---|---|
| UNK, | B | M | | |

| ADDRESS | CENSUS TRACT | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|
| | | | | | |

WANTED [ ]   WARRANT [ ]   ARREST [ ]

| CHARGES | COUNTS | OFFENSE CODE | OFFENSE / ARREST | JURISDICTION |
|---|---|---|---|---|
| | | | | CI = CITY<br>CO = COUNTY<br>ST = STATE<br>OU = OUT OF STATE<br>UN = UNKNOWN |

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL
*B. Armstrong*   11/14/22

| TOTAL NUMBER ARRESTED | ARREST AT OR NEAR OFFENSE SCENE | SIG... OF OFFENSE | Date |
|---|---|---|---|
| 0 | YES [ ] NO [ ] UNK [ ] | | |

## VEHICLE

| | TAG NUMBER | STATE | YEAR | V I N | | PLATE ONLY | VIN PLATE ONLY |
|---|---|---|---|---|---|---|---|
| STOLEN [ ] | | | | | | | |
| RECOVD [ ] | YEAR | MAKE | MODEL | STYLE | COLOR | | |
| SUSPECTS [ ] | MOTOR SIZE (CID) | | AUTO [ ] MAN [ ] SPD [ ] | INSURED BY | | | |
| IMPOUND [ ] | | | TRANS | | | | |

## WITNESS

| NAMES | ADDRESS | PHONE NUMBER |
|---|---|---|
| SHELLMAN, CHRISTOPHER ARKIEME | SAVANNAH, GA 31419-9153 | PUBLIC COPY REDACTED |

## PROPERTY

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS | PROPERTY RECOVERY INFO ONLY | JURIS CODES |
|---|---|---|---|---|---|---|
| STOLEN | | | | | THEFT/RECOVERY [ ] | 1 = CITY |
| RECOVERED | | | | | | 2 = COUNTY |
| | CLOTHING | OFFICE EQUIP | TV, RADIO, ETC | HOUSEHOLD GOODS | DATE OF THEFT | 3 = STATE |
| STOLEN | | | | | | 4 = OUT OF STATE |
| RECOVERED | | | | | | 5 = UNKNOWN |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL | |
| STOLEN | | | | | | |
| RECOVERED | | | | | | |

## ADM

| GCIC ENTRY [ ] | WARRANT [ ] | MISSING PERSONS [ ] | VEHICLE [ ] | ARTICLE [ ] | BOAT [ ] | GUN [ ] | SECURITIES [ ] |
|---|---|---|---|---|---|---|---|
| | VICTIM WILL PROSECUTE [ ] | UNIF. FOLLOW UP [ ] | PHOTO TAKEN? [ ] | VIDEO/AUDIO [ ] | CID NOTIFIED? [ ] | FORWARDED TO CID [ ] | |

## CLEAR

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST [ ] | EXCEPTIONALLY CLEARED [ ] | UNFOUNDED [ ] | REPORT DATE |
|---|---|---|---|---|
| | | | | 03/24/2021 |
| DATE OF CLEARANCE | ADULT [ ] | JUVENILE [ ] | CASE [X] ACTIVE  INACTIVE [ ] | |

Synergistic Software Inc., Copyright 2009

| DRUG | DID INVESTIGATION INDICATE THAT THIS INCIDENT WAS DRUG RELATED? IF YES, INDICATE THE TYPE OF DRUG(S) USED BY OFFENDER | | | YES | NO |
|------|------|------|------|------|------|
| | 1-AMPHETAMINE | 2-BARBITURATE | 3-COCAINE | 4-HALLUCINOGEN | 5-HEROIN |
| | 6-MARIJUANA | 7-METHAMPHETAMINE | 8-OPIUM | 9-SYNTHETIC NARCOTIC | U-UNKNOWN |

**NARRATIVE**

On 03-24-2021 at 1900 I responded to 5720 Ogeechee Rd Kroger for a gun discharge report.

I spoke with the victim Felicia Jones, she stated that he rear window in her 2013 Scion XB had been shot out.

She stated that she parked he vehicle at approx. 1800 and went shopping. She said that she was informed by an unknown individual that kids were shooting outside of the store.  When she was done shopping and went out to her car her rear window had been broken out. She saw a white vehicle leaving from the area but did not know if it was involved in the incident.

Christopher Shellman advised that he heard a noise that he was told was gun shots. When she went outside he saw two Black males getting into a white Jeep Compass car one was wearing a red hoodie with a graphic down the left arm and black shorts and that other one was wearing a gray sweater and black pants. He did not see the males do anything he was just advised that they were the ones shooting.

I did observe Felicias rear window broken. I could see a small hole which looked to be a point of entry into the rear window.

There was no other damages found to her vehicle or any other property. There was also no casings found in the area.

Krogers was unable to check footage at this time.

A forensic request form was completed and turned in.

A CRN was issued and my BWC was active

CHATHAM COUNTY POLICE DEPARTMENT
THIS IS TO CERTIFY THAT THIS IS A TRUE
AND CORRECT COPY OF THE ORIGINAL

Sign *R. Armstrong*   Date *11/14/22*

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER | ASSIGNED INVESTIGATOR | NUMBER |
|------|------|------|------|------|------|
| SCHENKER , PHILIP | 9015 | STEWART, BOBBY | 3653 | | |

Synergistic Software Inc   Copyright 2009